UNITED STATES of America,
Plaintiff–Appellee,

v.

Samuel Alan MORTON, Defendant–Appellant.

No. 02–16809.
Non-Argument Calendar.
D.C. Docket No. 02–80042–CR–DMM.

United States Court of Appeals,
Eleventh Circuit.

Aug. 10, 2005.

---

Lisette M. Reid, Anne R. Schultz, U.S. Attorney's Office, and Carol E. Herman, Miami, FL, for Plaintiff–Appellee.

Richard L. Rosenbaum, Law Offices of Richard L. Rosenbaum, Fort Lauderdale, FL, for Defendant–Appellant.

Before BIRCH, KRAVITCH and FARRIS,* Circuit Judges.

* Honorable Jerome Farris, United States Circuit Judge for the Ninth Circuit, sitting by

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM.

This case is before us for consideration in light of *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Morton v. United States,* —— U.S. ——, 125 S.Ct. 1338, 161 L.Ed.2d 95 (2005). We previously affirmed Morton's sentence. *See United States v. Morton,* 364 F.3d 1300 (11th Cir.2004) (per curiam). On appeal, Morton had argued that the district court erred by finding that an undercover law enforcement officer posing as a minor qualified as a "minor" and that Morton's contact with that officer constituted a pattern of activity involving sexual abuse or exploitation of a minor. *Id.* at 1303–04. We held that the officer qualified as a minor under the sentencing guidelines and upheld the district court's enhancement of Morton's sentence. *Id.* at 1304. The Supreme Court vacated our prior judgment and remanded for further consideration in light of *Booker.*

Morton did not assert any error based on *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) or any other case extending or applying the *Apprendi* principle during sentencing, in his initial brief on appeal, or in a petition for rehearing to this court.

In *United States v. Dockery,* 401 F.3d 1261 (11th Cir.2005) (per curiam), we addressed a similar procedural situation: a remand from the Supreme Court with instructions to consider our opinion in light of *Booker* in an appeal in which the appellant did not raise either a constitutional or *Apprendi* challenge to his sentence. *Id.* at 1262. We applied "our well-established rule that issues . . . not timely raised in

designation.

the briefs are deemed abandoned," reinstated our previous opinion, and affirmed Dockery's sentence. *Id.* at 1262–63 (quoting *United States v. Ardley,* 242 F.3d 989, 990 (11th Cir.2001) (per curiam)). Such is the procedure we will follow in this case because Morton failed to raise an *Apprendi* challenge to his sentence in his initial brief.[1]

We reinstate our previous opinion and, upon reconsideration in light of *Booker,* pursuant to the Supreme Court's remand, affirm Morton's sentence.

**OPINION REINSTATED; SENTENCE AFFIRMED.**

---

1. Even if we assumed Morton had raised a constitutional challenge to his sentence in his initial brief, his argument that the district court erred would not merit a reversal of his sentence under the plain error standard. On remand, Morton mentions that the district court commented during the plea hearing that it was "obligated to sentence" under the Sentencing Guidelines. R5 at 7–8. However, such a statement is insufficient to satisfy Morton's burden to show that there is a reason-able probability of a different result if the district court resentenced him under an advisory version of the guidelines. *United States v. Rodriguez,* 398 F.3d 1291, 1298 (11th Cir.), *cert. denied,* —— U.S. ——, 125 S.Ct. 2935, 162 L.Ed.2d 866 (2005). The district court neither sentenced Morton on the low end of the guideline range nor expressed any reservation about imposing such a sentence. R6 at 6 at 160–61; *see United States v. Shelton,* 400 F.3d 1325, 1331 (11th Cir.2005).